**Gil T. ABADEJOS, aka Gil Abaoejos, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 13–71697.

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 18, 2014.*

Filed Dec. 1, 2014.

Gil T. Abadejos, Adelanto, CA, pro se.

Oil, Robert Michael Stalzer, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, FISHER, and N.R. SMITH, Circuit Judges.

## MEMORANDUM **

Gil T. Abadejos, a native and citizen of the Philippines, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") order of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo questions of law. *Coronado v. Holder*, 759 F.3d 977, 982 (9th Cir.2014). We deny in part and dismiss in part the petition for review.

The agency correctly concluded that Abadejos's 2012 drug-possession conviction under California Health & Safety Code § 11377(a) is for a controlled-substance violation that renders him statutorily ineligible for adjustment of status as an alien inadmissible to the United States under 8 U.S.C. § 1182(a)(2)(A)(i)(II), where a modified-categorical analysis of the criminal complaint, read in conjunction with the minute order, establishes that Abadejos's conviction relates to the federally controlled substance of methamphetamine. *See id.* at 985–86 (reading a criminal complaint in conjunction with the court minutes to conclude that the petitioner's conviction under section 11377(a) related to methamphetamine); *see also Esquivel–Garcia v. Holder*, 593 F.3d 1025, 1029–30 (9th Cir.2010) ("[A]n alien can only be *eligible* for adjustment of status if the alien is 'admissible to the United States for permanent residence.'" (citation omitted)).

We lack jurisdiction to consider Abadejos's unexhausted contention that the IJ did not afford him enough time to seek post-conviction relief. *See Tijani v. Holder*, 628 F.3d 1071, 1080 (9th Cir.2010) ("We lack jurisdiction to review legal claims not presented in an alien's administrative proceedings before the BIA.").

We also lack jurisdiction to review in these proceedings Abadejos's request for release from immigration custody on the condition of bond. *See* 8 U.S.C. § 1226(e); 8 C.F.R. § 1003.19(d); *Leonardo v. Crawford*, 646 F.3d 1157, 1160 (9th Cir.2011).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.